**HIGH FALLS BREWING COMPANY, LLC, North American Breweries, Inc.,** Plaintiffs–Counterclaim–Defendants,

**High Falls Operating Co., LLC, KPS Capital Partners LP, Plaintiffs–Counterclaim–Defendants–Appellees,**

v.

**BOSTON BEER CORPORATION,** Defendant–Counterclaim–Plaintiff–Appellant.*

No. 12–3648–cv.

United States Court of Appeals, Second Circuit.

Feb. 26, 2013.

* The Clerk of the Court is directed to amend    the official caption to conform to the above.

Gregory M. Boyle (Jason F. Krigel, on the brief), Jenner & Block LLP, Chicago, IL, for Plaintiffs–Counter–Defendants–Appellees.

George J. Skelly (J. Christopher Allen, Jr., Troy K. Lieberman, on the brief), Nixon Peabody LLP, Boston, MA, for Defendant–Counter–Claimant–Appellant.

PRESENT: RALPH K. WINTER, DENNY CHIN, CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Defendant-counterclaim-plaintiff-appellant Boston Beer Corporation ("Boston Beer") appeals from the judgment entered September 10, 2012, denying plaintiffs' requests for declaratory and injunctive relief, enforcing the arbitration award between Boston Beer and plaintiff-counterclaim-defendant High Falls Brewing Company, LLC ("High Falls"), and dismissing Boston Beer's counterclaims. On appeal, Boston Beer challenges only the district court's decision and order filed June 26, 2012, denying leave to amend its counterclaim against plaintiffs-counterclaim-defendants-appellees High Falls Operating Co., LLC and KPS Capital Partners LP for tortious interference with contract because the amendment would have been futile. We assume the parties' familiarity with the facts, procedural history, and specification of issues for review.

Boston Beer argues that amending the counterclaim would not be futile because its new proposed allegations, if properly credited, state a claim of tortious interference with contract. We review the denial of leave to amend for abuse of discretion, but the legal determination that a proposed amendment is futile *de novo*.

*Hutchison v. Deutsche Bank Secs. Inc.,* 647 F.3d 479, 490 (2d Cir.2011).

To establish tortious interference with a contract under New York law, "the plaintiff must show the existence of its valid contract with a third party, defendant's knowledge of that contract, defendant's intentional and improper procuring of a breach, and damages." *White Plains Coat & Apron Co. v. Cintas Corp.,* 8 N.Y.3d 422, 426, 835 N.Y.S.2d 530, 867 N.E.2d 381 (2007). The parties only dispute whether the proposed pleading adequately alleges that appellees intentionally and improperly procured a breach of the contract between Boston Beer and High Falls.

Even accepting as true those allegations that Boston Beer claims the district court erroneously discarded as conclusory, the proposed pleading still fails to allege that appellees intentionally and improperly procured a breach of the contract. The proposed amended pleading merely alleges that appellees—a private equity firm and its investment vehicle—intended to acquire High Falls's assets without assuming the "economically disadvantageous" contract with Boston Beer. [Proposed] Second Am. Answer & Countercls. ¶¶ 12–17, 22. Even if appellees promised High Falls's CFO additional benefits in exchange for dropping his demand that they assume the contract with Boston Beer, that does not show appellees intended anything other than obtaining High Falls's assets on their terms. It does not show that "the target of appellees' conduct was [High Falls's] contractual arrangements with appellants, any more than [it shows] the target was [High Falls's] contracts with phone or electric companies." *G.K.A. Beverage Corp. v. Honickman,* 55 F.3d 762, 767–68 (2d Cir. 1995) (holding that allegations that defendant bankrupted a corporation, purchased its assets in bankruptcy without assuming its contracts, and threatened litigation

against other bidders in bankruptcy who would have assumed the contracts did not show an intent to interfere with those contracts); *see also Health–Chem Corp. v. Baker*, 915 F.2d 805, 809 (2d Cir.1990) ("[T]o be actionable, the interference must be intentional and not incidental to some other lawful purpose."); Restatement (Second) of Torts § 766 cmt. j (explaining that acting without intent to cause the breach, but with substantial certainty that it will occur, is generally not improper if the interfering party is advancing its own interest and does not use wrongful means).

The only allegation that gives rise to a *possible* inference that appellees intended to interfere with their future rival's contract is the allegation that appellees intended to compete with Boston Beer. That inference, however, is *implausible* in light of the allegations that after the acquisition, appellees retained High Falls's contracts with several other brewers and attempted to negotiate a new contract with Boston Beer. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Thus, the district court correctly concluded that the amendment was futile and did not abuse its discretion by denying leave to amend.

We have considered Boston Beer's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.